SEALED

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF VIRGINIA
ABINGDON DIVISION

CLERK'S OFFICE U.S. DIST. COURT
AT ABINGDON, VA
FILED

APR 1 6 2013

JULIA C. DUDLEY, CLERK
BY: _____
DEPUTY CLERK

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | |
| | : | |
| vs. | : | Case No. 1:13 CR 17 |
| | : | |
| ALEN JOHANNES SALERIAN | : | Violations: 21 U.S.C. § 846 |
| a/k/a ALLEN JOHANNES SALERIAN | : | 21 U.S.C. § 841(a)(1) |

## INDICTMENT

## INTRODUCTION

The Grand Jury charges that:

1.      Title 21, United States Code, Section 812 establishes five schedules of controlled substances. Specific findings are required for a drug to be placed within each schedule.

        a.      Schedule I controlled substances, as defined in 21 U.S.C. § 812(b)(1), are drugs or other substances having "a high potential for abuse," and for which there is "no currently accepted medical use in treatment in the United States."

        b.      Schedule II controlled substances, as defined in 21 U.S.C. § 812(b)(2), are drugs or other substances with "a high potential for abuse," "a currently accepted medical use in treatment in the United States or a currently accepted medical use with severe restrictions," and abuse of which "may lead to severe psychological or physical dependence."

        c.      Schedule III controlled substances, as defined in 21 U.S.C. § 812(b)(3), are drugs or other substances with "a potential for abuse less than the drugs or other substances in schedules I and II," "a currently accepted medical use in treatment in the United States,"

*United States v. Salerian*
Page 1 of 33

and abuse of which "may lead to moderate or low physical dependence or high psychological dependence."

        d.      Schedule IV controlled substances, as defined in 21 U.S.C. § 812(b)(4), are drugs or other substances with "a low potential for abuse relative to the drugs or other substances in schedule III," " a currently accepted medical use in treatment in the United States," and abuse of which "may lead to limited physical dependence or psychological dependence relative to the drugs or other substances in schedule III."

        2.      Oxycodone is an opioid pain medication and a Schedule II controlled substance. It is available in generic form and under brand names including OxyContin®, Percocet®, Roxicodone®, Roxicet®, and Endocet®. It is available in short-acting and extended-release formulations in dosages including 5 milligrams, 7.5 milligrams, 10 milligrams, 20 milligrams, 30 milligrams, 40 milligrams, and 80 milligrams.

        3.      Methadone is an opioid pain medication and a Schedule II controlled substance. It is commonly used as a pain reliever or as a part of a drug addiction detoxification and maintenance program. It is available in tablets containing dosages of 5 milligrams, 10 milligrams, and 40 milligrams.

        4.      Adderall® and Adderall XR® are brand-names of pharmaceutical drugs containing amphetamine, a Schedule II controlled substance. Adderall® and Adderall XR® are stimulants commonly used for the treatment of Attention Deficit Hyperactivity Disorder (ADHD). Adderall® is a short-acting formulation available in dosages of 5 milligrams, 7.5 milligrams, 10 milligrams, 12.5 milligrams, 15 milligrams, 20 milligrams, and 30 milligrams. Adderall XR® is an extended-release formulation available in dosages of 5 milligrams, 10 milligrams, 15 milligrams, 20 milligrams, 25 milligrams, and 30 milligrams.

5.      Opana® and Opana ER® are semi-synthetic opioid pain medications consisting of oxymorphone, a Schedule II controlled substance. Opana® is a short-acting formulation available in dosages of 5 milligrams and 10 milligrams. Opana ER® is an extended-release formulation available in dosages of 5 milligrams, 10 milligrams, 20 milligrams, 30 milligrams, and 40 milligrams.

6.      Vyvanse® is a brand-name pharmaceutical drug containing lisdexamfetamine, a Schedule II controlled substance. It is a stimulant commonly used for the treatment of ADHD. Vyvanse® is available in dosages of 20 milligrams, 30 milligrams, 40 milligrams, 50 milligrams, 60 milligrams, and 70 milligrams.

7.      Methylphenidate is a stimulant and a Schedule II controlled substance. It is commonly used to treat ADHD and narcolepsy. It is available in generic form and under brand names including Ritalin®.

8.      Dextroamphetamine is an amphetamine and a Schedule II controlled substance. It is commonly used to treat ADHD and narcolepsy. It is available in generic form and under brand names including Dexedrine® and Dextrostat®.

9.      Fentanyl is a synthetic opioid and a Schedule II controlled substance. It is commonly used for the treatment of pain and as an anesthesia. It is available in the dosage forms of lozenges, transdermal patches, and injectable formulations. The transdermal patches are available in dosages ranging from 25 micrograms (mcg) to 300 micrograms (mcg).

10.     Alprazolam is a depressant and a Schedule IV controlled substance. It is part of the benzodiazepine class of drugs. It is commonly used for the treatment of anxiety. It is available in generic form and under the brand name Xanax®.

11.     ALEN JOHANNES SALERIAN, a/k/a ALLEN JOHANNES SALERIAN ("SALERIAN") is a medical doctor (M.D.) with a special in psychiatry.

12.     Between 2001 and 2010, SALERIAN operated the Washington Center for Psychiatry located at 5225 Wisconsin Avenue, NW, Washington, D.C. In 2010, SALERIAN renamed his practice "The Salerian Center for Neuroscience and Pain" and moved the practice to 5028 Wisconsin Avenue NW, Washington, D.C.

13.     G.S. is a Licensed Social Worker (L.S.W.) whose practice was located in the Washington Center for Psychiatry and then The Salerian Center for Neuroscience and Pain and who provided contract work for the centers.

14.     At the Washington Center for Psychiatry and The Salerian Center for Neuroscience and Pain, patients were identified as either psychiatric patients or pain management by the color of the files in which their charts were placed. Pain management patients' files were maintained in a blue file jacket. Psychiatric patients' files were maintained in a green file jacket.

15.     During the time relevant to this Indictment, office fees for pain management patients at the Washington Center for Psychiatry and The Salerian Center for Neuroscience and Pain were increased so that pain management patients were charged higher fees for office visits than psychiatric patients. In 2009, according to the practice's fee schedule, an "Initial Assessment" cost $290, and "Medication visits 10-15 minutes" cost $155. There was no separate cost listed for pain management patients. In 2010, according to the practice's fee schedule, the fee for a new psychiatric patient visit was $295, "Medication Visits 10-15 minutes" cost $160, and psychotherapy visits lasting 25-30 minutes cost $260. All appointments for pain management patients in 2010 cost $350. In 2011, the fee for a new psychiatric patient visit was increased to $310 and subsequent office visits cost $170. A new patient visit for a pain management patient was increased in 2011 to $1000, and the "monthly fee" was increased to $370.

*United States v. Salerian*
Page 4 of 33

16.     During times relevant to this Indictment, pain management patients at the Washington Center for Psychiatry and The Salerian Center for Neuroscience and Pain were provided materials advising them monthly consultations were required, either in person or via telephone. Some patients were advised orally that every second, third, and fourth appointment could be conducted via telephone or via live Internet communication. Phone and Internet consultations were billed at the same rate as follow-up monthly office visits. Following a phone or Internet consultation, prescriptions were either available for pick-up at the Center or were sent to the patient or pharmacy.

<u>COUNT ONE</u>

The Grand Jury charges that:

1.     The Introduction is realleged and incorporated by reference.

2.     On or about and between 2007 and April 5, 2012, in the Western District of Virginia and elsewhere, ALEN JOHANNES SALERIAN, a/k/a ALLEN JOHANNES SALERIAN, knowingly conspired with persons known and unknown to the Grand Jury, to unlawfully distribute and dispense and cause the intentional and unlawful distribution and dispensing of OxyContin®, oxycodone, methadone, Opana ER® (oxymorphone), and fentanyl, all Schedule II controlled substances, without a legitimate medical purpose and beyond the bounds of medical practice, to individuals (known to the grand jury), whose patients files were color-coded to indicate they were pain management patients at the Washington Center for Psychiatry and/or The Salerian Center for Neuroscience and Pain, in violation of Title 21, United States Code, Section 841(a)(1).

3.     It was part of the conspiracy that on or about the dates set forth below, SALERIAN knowingly, intentionally and unlawfully distributed and dispensed and caused the intentional and unlawful distribution and dispensing of dosage units of the below-listed schedule II controlled

<em>United States v. Salerian</em><br>Page 5 of 33

substances, without a legitimate medical purpose and beyond the bounds of medical practice, to the individuals (known to the grand jury) set forth below:

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/15/2007 | 150 | OxyContin 40 mg | R.O. |
| 7/11/2007 | 150 | OxyContin 40 mg | R.O. |
| 8/8/2007 | 150 | OxyContin 40 mg | R.O. |
| 9/20/2007 | 150 | OxyContin 40 mg | R.O. |
| 11/15/2007 | 180 | OxyContin 40 mg | R.O. |
| 12/4/2007 | 90 | OxyContin 80 mg | D.K. |
| 12/4/2007 | 120 | methadone 10 mg | D.K. |
| 12/10/2007 | 180 | OxyContin 40 mg | R.O. |
| 1/3/2008 | 90 | OxyContin 80 mg | D.K. |
| 1/3/2008 | 120 | methadone 10 mg | D.K. |
| 1/10/2008 | 180 | OxyContin 40 mg | R.O. |
| 1/14/2008 | 180 | OxyContin 40 mg | R.O. |
| 1/31/2008 | 120 | methadone 10 mg | D.K. |
| 2/10/2008 | 180 | OxyContin 40 mg | R.O. |
| 2/15/2008 | 90 | OxyContin 80 mg | R.O. |
| 2/15/2008 | 9 | OxyContin 80 mg | R.O. |
| 2/15/2008 | 180 | OxyContin 40 mg | R.O. |
| 3/3/2008 | 120 | OxyContin 80 mg | D.K. |
| 3/3/2008 | 120 | methadone 10 mg | D.K. |
| 3/10/2008 | 90 | OxyContin 80 mg | R.O. |
| 3/22/2008 | 20 | OxyContin 80 mg | R.O. |
| 3/26/2008 | 120 | OxyContin 80 mg | D.K. |
| 3/26/2008 | 120 | methadone 10 mg | D.K. |
| 4/2/2008 | 90 | OxyContin 80 mg | R.O. |
| 4/2/2008 | 30 | OxyContin 40 mg | R.O. |
| 4/22/2008 | 120 | OxyContin 80 mg | D.K. |
| 4/22/2008 | 120 | methadone 10 mg | D.K. |
| 4/30/2008 | 90 | OxyContin 80 mg | R.O. |
| 4/30/2008 | 30 | OxyContin 40 mg | R.O. |
| 4/30/2008 | 120 | methadone 10 mg | R.O. |
| 6/6/2008 | 120 | methadone 10 mg | R.O. |
| 6/20/2008 | 120 | OxyContin 80 mg | D.K. |
| 6/20/2008 | 120 | methadone 10 mg | D.K. |
| 6/27/2008 | 150 | OxyContin 80 mg | R.O. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/27/2008 | 120 | methadone 10 mg | R.O. |
| 7/15/2008 | 120 | methadone 10 mg | R.O. |
| 7/17/2008 | 120 | OxyContin 80 mg | D.K. |
| 7/17/2008 | 30 | OxyContin 40 mg | D.K. |
| 7/17/2008 | 120 | methadone 10 mg | D.K. |
| 7/18/2008 | 150 | OxyContin 80 mg | R.O. |
| 7/18/2008 | 20 | OxyContin 40 mg | R.O. |
| 8/8/2008 | 120 | OxyContin 80 mg | D.K. |
| 8/8/2008 | 120 | methadone 10 mg | D.K. |
| 8/10/2008 | 150 | OxyContin 80 mg | R.O. |
| 8/22/2008 | 150 | OxyContin 80 mg | R.O. |
| 8/22/2008 | 6 | OxyContin 80 mg | R.O. |
| 8/22/2008 | 120 | methadone 10 mg | R.O. |
| 9/17/2008 | 120 | methadone 10 mg | R.O. |
| 9/27/2008 | 120 | OxyContin 80 mg | D.K. |
| 9/27/2008 | 120 | methadone 10 mg | D.K. |
| 10/15/2008 | 120 | OxyContin 80 mg | D.K. |
| 10/15/2008 | 120 | methadone 10 mg | D.K. |
| 11/11/2008 | 120 | OxyContin 80 mg | D.K. |
| 11/11/2008 | 180 | methadone 10 mg | D.K. |
| 11/17/2008 | 120 | methadone 10 mg | R.O. |
| 11/24/2008 | 150 | OxyContin 80 mg | R.O. |
| 11/24/2008 | 120 | methadone 10 mg | R.O. |
| 12/4/2008 | 120 | OxyContin 80 mg | D.K. |
| 12/4/2008 | 30 | OxyContin 40 mg | D.K. |
| 12/4/2008 | 180 | methadone 10 mg | D.K. |
| 12/4/2008 | 240 | methadone 10 mg | D.K. |
| 12/10/2008 | 150 | OxyContin 80 mg | R.O. |
| 12/20/2008 | 120 | methadone 10 mg | R.O. |
| 12/23/2008 | 120 | OxyContin 80 mg | D.K. |
| 12/23/2008 | 30 | OxyContin 40 mg | D.K. |
| 12/23/2008 | 240 | methadone 10 mg | D.K. |
| 12/26/2008 | 20 | OxyContin 80 mg | R.O. |
| 12/26/2008 | 150 | OxyContin 80 mg | R.O. |
| 1/10/2009 | 150 | OxyContin 80 mg | R.O. |
| 1/19/2009 | 120 | methadone 10 mg | R.O. |
| 2/21/2009 | 150 | OxyContin 80 mg | R.O. |

*United States v. Salerian*
Page 7 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/21/2009 | 180 | methadone 10 mg | R.O. |
| 2/25/2009 | 30 | OxyContin 40 mg | D.K. |
| 3/3/2009 | 90 | OxyContin 80 mg | D.K. |
| 3/3/2009 | 30 | OxyContin 40 mg | D.K. |
| 3/3/2009 | 240 | methadone 10 mg | D.K. |
| 3/11/2009 | 150 | OxyContin 80 mg | R.O. |
| 3/11/2009 | 180 | methadone 10 mg | R.O. |
| 3/18/2009 | 30 | OxyContin 80 mg | D.K. |
| 3/31/2009 | 120 | OxyContin 80 mg | D.K. |
| 3/31/2009 | 30 | OxyContin 40 mg | D.K. |
| 3/31/2009 | 240 | methadone 10 mg | D.K. |
| 4/7/2009 | 150 | OxyContin 80 mg | R.O. |
| 4/7/2009 | 180 | methadone 10 mg | R.O. |
| 4/27/2009 | 120 | OxyContin 80 mg | D.K. |
| 4/27/2009 | 30 | OxyContin 40 mg | D.K. |
| 4/27/2009 | 150 | OxyContin 80 mg | R.O. |
| 4/27/2009 | 240 | methadone 10 mg | D.K. |
| 4/27/2009 | 180 | methadone 10 mg | R.O. |
| 6/11/2009 | 150 | OxyContin 80 mg | R.O. |
| 6/11/2009 | 180 | methadone 10 mg | R.O. |
| 6/18/2009 | 120 | OxyContin 80 mg | D.K. |
| 6/18/2009 | 30 | OxyContin 40 mg | D.K. |
| 6/18/2009 | 240 | methadone 10 mg | D.K. |
| 7/2/2009 | 150 | OxyContin 80 mg | R.O. |
| 7/2/2009 | 180 | methadone 10 mg | R.O. |
| 7/15/2009 | 90 | OxyContin 80 mg | S.H. |
| 7/15/2009 | 90 | OxyContin 80 mg | B.J. |
| 7/15/2009 | 120 | methadone 10 mg | S.H. |
| 7/15/2009 | 120 | methadone 10 mg | B.J. |
| 7/15/2009 | 240 | methadone 10 mg | D.K. |
| 7/28/2009 | 150 | OxyContin 80 mg | R.O. |
| 7/28/2009 | 180 | methadone 10 mg | R.O. |
| 8/12/2009 | 120 | OxyContin 80 mg | B.J. |
| 8/12/2009 | 180 | methadone 10 mg | B.J. |
| 8/20/2009 | 90 | OxyContin 80 mg | S.H. |
| 8/20/2009 | 90 | OxyContin 80 mg | M.R. |
| 8/20/2009 | 120 | methadone 10 mg | S.H. |

*United States v. Salerian*
Page 8 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|------|-----------|----------------------|------------|
| 8/20/2009 | 120 | methadone 10 mg | M.R. |
| 8/28/2009 | 30 | OxyContin 60 mg | D.K. |
| 8/28/2009 | 240 | methadone 10 mg | D.K. |
| 9/9/2009 | 120 | OxyContin 80 mg | B.J. |
| 9/9/2009 | 180 | methadone 10 mg | B.J. |
| 9/14/2009 | 90 | OxyContin 80 mg | P.D. |
| 9/14/2009 | 90 | methadone 10 mg | P.D. |
| 9/16/2009 | 90 | OxyContin 80 mg | M.R. |
| 9/16/2009 | 60 | OxyContin 40 mg | M.R. |
| 9/16/2009 | 150 | methadone 10 mg | M.R. |
| 9/18/2009 | 90 | OxyContin 80 mg | S.H. |
| 9/18/2009 | 150 | OxyContin 80 mg | R.O. |
| 9/18/2009 | 120 | methadone 10 mg | S.H. |
| 9/22/2009 | 150 | OxyContin 80 mg | D.K. |
| 9/22/2009 | 30 | OxyContin 40 mg | D.K. |
| 9/22/2009 | 120 | methadone 10 mg | D.K. |
| 9/28/2009 | 120 | methadone 10 mg | D.K. |
| 9/30/2009 | 120 | OxyContin 80 mg | B.J. |
| 9/30/2009 | 180 | methadone 10 mg | B.J. |
| 10/6/2009 | 90 | OxyContin 80 mg | J.L.1 |
| 10/6/2009 | 120 | methadone 10 mg | J.L.1 |
| 10/8/2009 | 120 | OxyContin 80 mg | B.J. |
| 10/8/2009 | 180 | methadone 10 mg | B.J. |
| 10/9/2009 | 150 | OxyContin 80 mg | R.O. |
| 10/9/2009 | 180 | methadone 10 mg | R.O. |
| 10/13/2009 | 90 | OxyContin 80 mg | P.D. |
| 10/13/2009 | 120 | methadone 10 mg | P.D. |
| 10/14/2009 | 90 | OxyContin 80 mg | M.R. |
| 10/14/2009 | 60 | OxyContin 40 mg | M.R. |
| 10/14/2009 | 150 | methadone 10 mg | M.R. |
| 10/15/2009 | 90 | OxyContin 40 mg | B.M. |
| 10/15/2009 | 90 | methadone 10 mg | B.M. |
| 10/16/2009 | 150 | OxyContin 80 mg | D.K. |
| 10/16/2009 | 30 | OxyContin 40 mg | D.K. |
| 10/16/2009 | 240 | methadone 10 mg | D.K. |
| 10/27/2009 | 120 | OxyContin 80 mg | J.L.1 |
| 10/27/2009 | 150 | methadone 10 mg | J.L.1 |

USAO No. 2010R00571

Case 1:13-cr-00017-JPJ-PMS   Document 4   Filed 04/16/13   Page 9 of 33   Pageid#: 12

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 10/30/2009 | 120 | OxyContin 80 mg | B.J. |
| 10/30/2009 | 90 | OxyContin 80 mg | T.L. |
| 10/30/2009 | 180 | methadone 10 mg | B.J. |
| 10/30/2009 | 120 | methadone 10 mg | T.L. |
| 11/2/2009 | 150 | OxyContin 80 mg | R.O. |
| 11/2/2009 | 180 | methadone 10 mg | R.O. |
| 11/3/2009 | 90 | OxyContin 80 mg | M.R. |
| 11/3/2009 | 60 | OxyContin 40 mg | M.R. |
| 11/3/2009 | 150 | methadone 10 mg | M.R. |
| 11/4/2009 | 90 | OxyContin 80 mg | P.D. |
| 11/4/2009 | 30 | OxyContin 40 mg | P.D. |
| 11/4/2009 | 150 | methadone 10 mg | P.D. |
| 11/11/2009 | 150 | OxyContin 80 mg | D.K. |
| 11/11/2009 | 30 | OxyContin 40 mg | D.K. |
| 11/11/2009 | 240 | methadone 10 mg | D.K. |
| 11/12/2009 | 90 | OxyContin 40 mg | R.M. |
| 11/12/2009 | 120 | methadone 10 mg | R.M. |
| 11/16/2009 | 90 | OxyContin 40 mg | B.M. |
| 11/16/2009 | 90 | methadone 10 mg | B.M. |
| 11/17/2009 | 150 | OxyContin 80 mg | D.K. |
| 11/17/2009 | 30 | OxyContin 40 mg | D.K. |
| 11/17/2009 | 240 | methadone 10 mg | D.K. |
| 11/23/2009 | 180 | OxyContin 40 mg | S.H. |
| 11/23/2009 | 120 | methadone 10 mg | S.H. |
| 11/25/2009 | 120 | OxyContin 80 mg | J.L.1 |
| 11/25/2009 | 120 | OxyContin 80 mg | T.L. |
| 11/25/2009 | 150 | methadone 10 mg | J.L.1 |
| 11/25/2009 | 180 | methadone 10 mg | T.L. |
| 11/27/2009 | 120 | OxyContin 80 mg | B.J. |
| 11/27/2009 | 150 | OxyContin 80 mg | R.O. |
| 11/27/2009 | 180 | methadone 10 mg | B.J. |
| 11/27/2009 | 180 | methadone 10 mg | R.O. |
| 12/2/2009 | 90 | OxyContin 80 mg | J.C. |
| 12/2/2009 | 90 | OxyContin 80 mg | P.D. |
| 12/2/2009 | 90 | OxyContin 80 mg | M.R. |
| 12/2/2009 | 30 | OxyContin 40 mg | P.D. |
| 12/2/2009 | 60 | OxyContin 40 mg | M.R. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 12/2/2009 | 90 | methadone 10 mg | J.C. |
| 12/2/2009 | 150 | methadone 10 mg | P.D. |
| 12/2/2009 | 150 | methadone 10 mg | M.R. |
| 12/10/2009 | 150 | OxyContin 80 mg | D.K. |
| 12/10/2009 | 30 | OxyContin 40 mg | D.K. |
| 12/10/2009 | 240 | methadone 10 mg | D.K. |
| 12/11/2009 | 90 | OxyContin 80 mg | R.M. |
| 12/11/2009 | 120 | methadone 10 mg | R.M. |
| 12/16/2009 | 90 | OxyContin 80 mg | B.M. |
| 12/16/2009 | 180 | OxyContin 40 mg | S.H. |
| 12/16/2009 | 90 | OxyContin 40 mg | B.M. |
| 12/16/2009 | 120 | methadone 10 mg | S.H. |
| 12/16/2009 | 90 | methadone 10 mg | B.M. |
| 12/22/2009 | 120 | OxyContin 80 mg | J.L.1 |
| 12/22/2009 | 150 | methadone 10 mg | J.L.1 |
| 12/23/2009 | 120 | OxyContin 80 mg | T.L. |
| 12/23/2009 | 150 | OxyContin 80 mg | R.O. |
| 12/23/2009 | 180 | methadone 10 mg | T.L. |
| 12/23/2009 | 180 | methadone 10 mg | R.O. |
| 12/28/2009 | 150 | OxyContin 80 mg | D.K. |
| 12/28/2009 | 30 | OxyContin 40 mg | D.K. |
| 12/28/2009 | 240 | methadone 10 mg | D.K. |
| 12/29/2009 | 90 | OxyContin 80 mg | J.C. |
| 12/29/2009 | 90 | OxyContin 80 mg | M.R. |
| 12/29/2009 | 30 | OxyContin 40 mg | J.C. |
| 12/29/2009 | 60 | OxyContin 40 mg | M.R. |
| 12/29/2009 | 90 | oxycodone 15 mg | T.M. |
| 12/29/2009 | 120 | methadone 10 mg | J.C. |
| 12/29/2009 | 120 | methadone 10 mg | T.M. |
| 12/29/2009 | 150 | methadone 10 mg | M.R. |
| 1/4/2010 | 90 | OxyContin 80 mg | P.D. |
| 1/4/2010 | 120 | OxyContin 80 mg | B.J. |
| 1/4/2010 | 30 | OxyContin 40 mg | P.D. |
| 1/4/2010 | 90 | OxyContin 40 mg | B.M. |
| 1/4/2010 | 150 | methadone 10 mg | P.D. |
| 1/4/2010 | 180 | methadone 10 mg | B.J. |
| 1/4/2010 | 90 | methadone 10 mg | B.M. |

*United States v. Salerian*
Page 11 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 1/7/2010 | 90 | OxyContin 80 mg | S.M. |
| 1/7/2010 | 170 | methadone 10 mg | S.M. |
| 1/8/2010 | 90 | OxyContin 80 mg | R.M. |
| 1/8/2010 | 120 | methadone 10 mg | R.M. |
| 1/13/2010 | 150 | OxyContin 80 mg | D.K. |
| 1/13/2010 | 120 | OxyContin 80 mg | T.L. |
| 1/13/2010 | 30 | OxyContin 40 mg | D.K. |
| 1/13/2010 | 150 | OxyContin 80 mg | R.O. |
| 1/13/2010 | 240 | methadone 10 mg | D.K. |
| 1/13/2010 | 180 | methadone 10 mg | T.L. |
| 1/13/2010 | 180 | methadone 10 mg | R.O. |
| 1/15/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 1/15/2010 | 150 | methadone 10 mg | J.L.1 |
| 1/18/2010 | 120 | OxyContin 80 mg | S.H. |
| 1/18/2010 | 120 | methadone 10 mg | S.H. |
| 1/21/2010 | 90 | OxyContin 80 mg | M.R. |
| 1/21/2010 | 60 | OxyContin 40 mg | M.R. |
| 1/22/2010 | 120 | OxyContin 80 mg | S.J.1 |
| 1/22/2010 | 150 | methadone 10 mg | M.R. |
| 1/24/2010 | 90 | OxyContin 80 mg | J.C. |
| 1/24/2010 | 30 | OxyContin 40 mg | J.C. |
| 1/24/2010 | 120 | methadone 10 mg | J.C. |
| 1/25/2010 | 90 | OxyContin 80 mg | P.D. |
| 1/25/2010 | 30 | OxyContin 40 mg | P.D. |
| 1/25/2010 | 150 | methadone 10 mg | P.D. |
| 1/28/2010 | 120 | OxyContin 80 mg | B.J. |
| 1/28/2010 | 180 | methadone 10 mg | B.J. |
| 2/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 2/1/2010 | 30 | OxyContin 40 mg | D.K. |
| 2/1/2010 | 240 | methadone 10 mg | D.K. |
| 2/3/2010 | 120 | OxyContin 80 mg | T.L. |
| 2/3/2010 | 150 | OxyContin 80 mg | R.O. |
| 2/3/2010 | 180 | methadone 10 mg | T.L. |
| 2/3/2010 | 180 | methadone 10 mg | R.O. |
| 2/4/2010 | 90 | OxyContin 40 mg | B.M. |
| 2/4/2010 | 90 | methadone 10 mg | B.M. |
| 2/5/2010 | 90 | OxyContin 80 mg | R.M. |

*United States v. Salerian*
Page 12 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/5/2010 | 150 | methadone 10 mg | R.M. |
| 2/8/2010 | 30 | OxyContin 80 mg | S.M. |
| 2/8/2010 | 120 | methadone 10 mg | S.M. |
| 2/9/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 2/9/2010 | 150 | methadone 10 mg | J.L.1 |
| 2/12/2010 | 60 | OxyContin 80 mg | S.M. |
| 2/15/2010 | 90 | OxyContin 80 mg | J.C. |
| 2/15/2010 | 120 | OxyContin 80 mg | S.H. |
| 2/15/2010 | 30 | OxyContin 40 mg | J.C. |
| 2/15/2010 | 120 | methadone 10 mg | J.C. |
| 2/15/2010 | 120 | methadone 10 mg | S.H. |
| 2/23/2010 | 120 | OxyContin 80 mg | B.J. |
| 2/23/2010 | 90 | OxyContin 80 mg | M.R. |
| 2/23/2010 | 60 | OxyContin 40 mg | M.R. |
| 2/23/2010 | 180 | methadone 10 mg | B.J. |
| 2/23/2010 | 150 | methadone 10 mg | M.R. |
| 2/24/2010 | 240 | Roxicodone 30 mg | P.M. |
| 2/24/2010 | 120 | OxyContin 80 mg | T.L. |
| 2/24/2010 | 180 | methadone 10 mg | T.L. |
| 2/24/2010 | 120 | methadone 10 mg | P.M. |
| 2/26/2010 | 150 | OxyContin 80 mg | R.O. |
| 2/26/2010 | 180 | methadone 10 mg | R.O. |
| 3/1/2010 | 120 | OxyContin 80 mg | B.J. |
| 3/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 3/1/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 3/1/2010 | 30 | OxyContin 40 mg | D.K. |
| 3/1/2010 | 180 | methadone 10 mg | B.J. |
| 3/1/2010 | 240 | methadone 10 mg | D.K. |
| 3/1/2010 | 150 | methadone 10 mg | J.L.1 |
| 3/2/2010 | 90 | OxyContin 80 mg | P.D. |
| 3/2/2010 | 30 | OxyContin 40 mg | P.D. |
| 3/2/2010 | 150 | methadone 10 mg | P.D. |
| 3/3/2010 | 90 | OxyContin 80 mg | R.M. |
| 3/3/2010 | 120 | methadone 10 mg | R.M. |
| 3/8/2010 | 60 | OxyContin 80 mg | S.M. |
| 3/10/2010 | 120 | OxyContin 40 mg | T.L. |
| 3/10/2010 | 270 | oxycodone 30 mg | T.L. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 3/10/2010 | 180 | methadone 10 mg | T.L. |
| 3/12/2010 | 90 | OxyContin 40 mg | B.M. |
| 3/12/2010 | 120 | methadone 10 mg | B.M. |
| 3/15/2010 | 90 | OxyContin 80 mg | J.C. |
| 3/15/2010 | 120 | OxyContin 80 mg | S.M. |
| 3/15/2010 | 60 | OxyContin 80 mg | S.M. |
| 3/15/2010 | 30 | OxyContin 40 mg | J.C. |
| 3/15/2010 | 120 | methadone 10 mg | S.M. |
| 3/16/2010 | 120 | methadone 10 mg | J.C. |
| 3/18/2010 | 120 | OxyContin 80 mg | S.H. |
| 3/18/2010 | 120 | methadone 10 mg | S.H. |
| 3/19/2010 | 90 | OxyContin 80 mg | M.R. |
| 3/19/2010 | 60 | OxyContin 40 mg | M.R. |
| 3/19/2010 | 150 | methadone 10 mg | M.R. |
| 3/22/2010 | 150 | OxyContin 80 mg | D.K. |
| 3/22/2010 | 30 | OxyContin 40 mg | D.K. |
| 3/22/2010 | 150 | OxyContin 80 mg | R.O. |
| 3/22/2010 | 240 | methadone 10 mg | D.K. |
| 3/22/2010 | 180 | methadone 10 mg | R.O. |
| 3/23/2010 | 300 | Roxicodone 30 mg | P.M. |
| 3/23/2010 | 120 | OxyContin 80 mg | T.L. |
| 3/23/2010 | 90 | oxycodone 30 mg | T.L. |
| 3/23/2010 | 180 | methadone 10 mg | T.L. |
| 3/23/2010 | 150 | methadone 10 mg | P.M. |
| 3/25/2010 | 120 | OxyContin 80 mg | B.J. |
| 3/25/2010 | 180 | methadone 10 mg | B.J. |
| 3/29/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 3/29/2010 | 150 | methadone 10 mg | J.L.1 |
| 3/30/2010 | 120 | OxyContin 80 mg | M.L.2 |
| 3/30/2010 | 120 | methadone 10 mg | M.L.2 |
| 3/31/2010 | 90 | OxyContin 80 mg | P.D. |
| 3/31/2010 | 30 | OxyContin 40 mg | P.D. |
| 3/31/2010 | 150 | methadone 10 mg | P.D. |
| 4/1/2010 | 60 | OxyContin 80 mg | S.M. |
| 4/1/2010 | 120 | methadone 10 mg | S.M. |
| 4/5/2010 | 90 | OxyContin 80 mg | R.M. |
| 4/5/2010 | 120 | methadone 10 mg | R.M. |

*United States v. Salerian*
Page 14 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|------|------------|----------------------|------------|
| 4/7/2010 | 120 | OxyContin 80 mg | T.L. |
| 4/7/2010 | 90 | oxycodone 30 mg | T.L. |
| 4/7/2010 | 180 | methadone 10 mg | T.L. |
| 4/12/2010 | 90 | OxyContin 80 mg | J.C. |
| 4/12/2010 | 120 | OxyContin 80 mg | S.H. |
| 4/12/2010 | 30 | OxyContin 40 mg | J.C. |
| 4/12/2010 | 90 | OxyContin 40 mg | B.M. |
| 4/12/2010 | 150 | methadone 10 mg | J.C. |
| 4/12/2010 | 120 | methadone 10 mg | S.H. |
| 4/12/2010 | 90 | methadone 10 mg | B.M. |
| 4/14/2010 | 150 | OxyContin 80 mg | D.K. |
| 4/14/2010 | 30 | OxyContin 40 mg | D.K. |
| 4/14/2010 | 240 | methadone 10 mg | D.K. |
| 4/15/2010 | 150 | OxyContin 80 mg | B.J. |
| 4/15/2010 | 180 | methadone 10 mg | B.J. |
| 4/16/2010 | 150 | OxyContin 80 mg | R.O. |
| 4/16/2010 | 180 | methadone 10 mg | R.O. |
| 4/19/2010 | 300 | Roxicodone 30 mg | P.M. |
| 4/19/2010 | 90 | OxyContin 80 mg | M.R. |
| 4/19/2010 | 60 | OxyContin 40 mg | M.R. |
| 4/19/2010 | 150 | methadone 10 mg | P.M. |
| 4/19/2010 | 150 | methadone 10 mg | M.R. |
| 4/22/2010 | 30 | OxyContin 40 mg | P.D. |
| 4/22/2010 | 90 | OxyContin 80 mg | P.D. |
| 4/22/2010 | 150 | methadone 10 mg | P.D. |
| 4/26/2010 | 120 | OxyContin 80 mg | T.L. |
| 4/26/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 4/26/2010 | 90 | oxycodone 30 mg | T.L. |
| 4/26/2010 | 180 | methadone 10 mg | T.L. |
| 4/26/2010 | 150 | methadone 10 mg | J.L.1 |
| 4/27/2010 | 120 | OxyContin 80 mg | M.L.2 |
| 4/27/2010 | 120 | methadone 10 mg | M.L.2 |
| 5/3/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/3/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/3/2010 | 90 | OxyContin 80 mg | R.M. |
| 5/3/2010 | 120 | methadone 10 mg | S.M. |
| 5/3/2010 | 120 | methadone 10 mg | R.M. |

*United States v. Salerian*
Page 15 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 5/6/2010 | 90 | OxyContin 80 mg | J.C. |
| 5/6/2010 | 150 | OxyContin 80 mg | D.K. |
| 5/6/2010 | 30 | OxyContin 40 mg | J.C. |
| 5/6/2010 | 30 | OxyContin 40 mg | D.K. |
| 5/6/2010 | 150 | methadone 10 mg | J.C. |
| 5/6/2010 | 240 | methadone 10 mg | D.K. |
| 5/7/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/7/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/7/2010 | 120 | methadone 10 mg | S.M. |
| 5/10/2010 | 90 | OxyContin 40 mg | B.M. |
| 5/10/2010 | 90 | methadone 10 mg | B.M. |
| 5/13/2010 | 120 | OxyContin 80 mg | T.L. |
| 5/13/2010 | 90 | oxycodone 30 mg | T.L. |
| 5/13/2010 | 180 | methadone 10 mg | T.L. |
| 5/14/2010 | 120 | OxyContin 80 mg | S.H. |
| 5/14/2010 | 150 | OxyContin 80 mg | B.J. |
| 5/14/2010 | 150 | OxyContin 80 mg | R.O. |
| 5/14/2010 | 120 | methadone 10 mg | S.H. |
| 5/14/2010 | 180 | methadone 10 mg | B.J. |
| 5/14/2010 | 180 | methadone 10 mg | R.O. |
| 5/17/2010 | 240 | Roxicodone 30 mg | P.M. |
| 5/17/2010 | 60 | OxyContin 40 mg | P.M. |
| 5/17/2010 | 180 | methadone 10 mg | P.M. |
| 5/18/2010 | 120 | OxyContin 80 mg | M.R. |
| 5/18/2010 | 60 | OxyContin 40 mg | M.R. |
| 5/18/2010 | 180 | methadone 10 mg | M.R. |
| 5/20/2010 | 200 | methadone 10 mg | D.K. |
| 5/25/2010 | 120 | methadone 10 mg | M.L.2 |
| 5/26/2010 | 30 | OxyContin 80 mg | M.L.2 |
| 5/26/2010 | 90 | OxyContin 80 mg | P.D. |
| 5/26/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 5/26/2010 | 150 | methadone 10 mg | P.D. |
| 5/26/2010 | 150 | methadone 10 mg | J.L.1 |
| 5/31/2010 | 90 | OxyContin 80 mg | R.M. |
| 5/31/2010 | 120 | methadone 10 mg | R.M. |
| 6/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 6/1/2010 | 30 | OxyContin 40 mg | D.K. |

*United States v. Salerian*
Page 16 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/1/2010 | 240 | methadone 10 mg | D.K. |
| 6/3/2010 | 150 | OxyContin 80 mg | B.J. |
| 6/3/2010 | 180 | methadone 10 mg | B.J. |
| 6/4/2010 | 90 | OxyContin 80 mg | J.C. |
| 6/4/2010 | 60 | OxyContin 40 mg | J.C. |
| 6/4/2010 | 150 | methadone 10 mg | J.C. |
| 6/7/2010 | 150 | OxyContin 80 mg | R.O. |
| 6/7/2010 | 180 | methadone 10 mg | R.O. |
| 6/8/2010 | 90 | OxyContin 40 mg | B.M. |
| 6/8/2010 | 90 | methadone 10 mg | B.M. |
| 6/9/2010 | 90 | OxyContin 80 mg | M.J. |
| 6/9/2010 | 120 | methadone 10 mg | M.J. |
| 6/10/2010 | 120 | OxyContin 80 mg | S.M. |
| 6/10/2010 | 120 | methadone 10 mg | S.M. |
| 6/14/2010 | 120 | OxyContin 80 mg | S.H. |
| 6/14/2010 | 120 | OxyContin 80 mg | M.R. |
| 6/14/2010 | 60 | OxyContin 40 mg | S.H. |
| 6/14/2010 | 60 | OxyContin 40 mg | P.M. |
| 6/14/2010 | 60 | OxyContin 40 mg | M.R. |
| 6/14/2010 | 90 | OxyContin 80 mg | P.D. |
| 6/14/2010 | 30 | OxyContin 40 mg | P.D. |
| 6/14/2010 | 280 | oxycodone 30 mg | P.M. |
| 6/14/2010 | 150 | methadone 10 mg | S.H. |
| 6/14/2010 | 210 | methadone 10 mg | P.M. |
| 6/14/2010 | 180 | methadone 10 mg | M.R. |
| 6/14/2010 | 150 | methadone 10 mg | P.D. |
| 6/18/2010 | 90 | OxyContin 80 mg | M.L.2 |
| 6/18/2010 | 60 | OxyContin 40 mg | M.L.2 |
| 6/18/2010 | 120 | methadone 10 mg | M.L.2 |
| 6/24/2010 | 150 | OxyContin 80 mg | D.K. |
| 6/24/2010 | 30 | OxyContin 40 mg | D.K. |
| 6/24/2010 | 240 | methadone 10 mg | D.K. |
| 6/25/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 6/28/2010 | 90 | OxyContin 80 mg | J.C. |
| 6/28/2010 | 60 | OxyContin 40 mg | J.C. |
| 6/28/2010 | 270 | methadone 10 mg | J.C. |
| 6/29/2010 | 150 | OxyContin 80 mg | B.J. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/29/2010 | 180 | methadone 10 mg | B.J. |
| 6/30/2010 | 90 | OxyContin 80 mg | R.M. |
| 6/30/2010 | 120 | methadone 10 mg | R.M. |
| 7/1/2010 | 240 | oxycodone 30 mg | E.B. |
| 7/1/2010 | 120 | methadone 10 mg | E.B. |
| 7/5/2010 | 150 | OxyContin 80 mg | R.O. |
| 7/5/2010 | 180 | methadone 10 mg | R.O. |
| 7/6/2010 | 90 | OxyContin 40 mg | B.M. |
| 7/6/2010 | 60 | OxyContin 40 mg | P.M. |
| 7/6/2010 | 280 | oxycodone 30 mg | P.M. |
| 7/6/2010 | 120 | methadone 10 mg | B.M. |
| 7/6/2010 | 210 | methadone 10 mg | P.M. |
| 7/8/2010 | 60 | OxyContin 80 mg | D.J. |
| 7/8/2010 | 30 | OxyContin 40 mg | D.J. |
| 7/8/2010 | 90 | oxycodone 30 mg | D.J. |
| 7/8/2010 | 120 | methadone 10 mg | D.J. |
| 7/12/2010 | 120 | OxyContin 80 mg | S.M. |
| 7/12/2010 | 90 | OxyContin 40 mg | B.M. |
| 7/12/2010 | 120 | methadone 10 mg | S.M. |
| 7/13/2010 | 30 | OxyContin 40 mg | P.D. |
| 7/13/2010 | 90 | OxyContin 80 mg | P.D. |
| 7/13/2010 | 150 | methadone 10 mg | P.D. |
| 7/14/2010 | 120 | OxyContin 80 mg | M.R. |
| 7/14/2010 | 60 | OxyContin 40 mg | M.R. |
| 7/14/2010 | 180 | methadone 10 mg | M.R. |
| 7/16/2010 | 90 | OxyContin 80 mg | M.L.2 |
| 7/16/2010 | 60 | OxyContin 40 mg | M.L.2 |
| 7/16/2010 | 120 | methadone 10 mg | M.L.2 |
| 7/16/2010 | 150 | methadone 10 mg | J.L.1 |
| 7/17/2010 | 120 | OxyContin 80 mg | S.H. |
| 7/17/2010 | 120 | OxyContin 40 mg | S.H. |
| 7/17/2010 | 150 | methadone 10 mg | S.H. |
| 7/20/2010 | 150 | OxyContin 80 mg | D.K. |
| 7/20/2010 | 14 | OxyContin 80 mg | M.L.2 |
| 7/20/2010 | 30 | OxyContin 40 mg | D.K. |
| 7/20/2010 | 240 | methadone 10 mg | D.K. |
| 7/21/2010 | 60 | Roxicodone 30 mg | M.J. |

*United States v. Salerian*
Page 18 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 7/21/2010 | 90 | OxyContin 80 mg | M.J. |
| 7/21/2010 | 120 | methadone 10 mg | M.J. |
| 7/22/2010 | 90 | OxyContin 80 mg | J.C. |
| 7/22/2010 | 60 | OxyContin 40 mg | J.C. |
| 7/22/2010 | 270 | methadone 10 mg | J.C. |
| 7/23/2010 | 150 | OxyContin 80 mg | R.O. |
| 7/23/2010 | 180 | methadone 10 mg | R.O. |
| 7/27/2010 | 150 | OxyContin 80 mg | B.J. |
| 7/27/2010 | 90 | oxycodone 30 mg | B.J. |
| 7/27/2010 | 180 | methadone 10 mg | B.J. |
| 7/28/2010 | 60 | OxyContin 40 mg | P.M. |
| 7/28/2010 | 300 | oxycodone 30 mg | P.M. |
| 7/28/2010 | 210 | methadone 10 mg | P.M. |
| 7/30/2010 | 120 | OxyContin 80 mg | S.H. |
| 7/30/2010 | 90 | OxyContin 80 mg | R.M. |
| 7/30/2010 | 60 | OxyContin 40 mg | S.H. |
| 7/30/2010 | 150 | methadone 10 mg | S.H. |
| 8/4/2010 | 90 | OxyContin 40 mg | B.M. |
| 8/4/2010 | 90 | methadone 10 mg | B.M. |
| 8/6/2010 | 90 | OxyContin 80 mg | P.D. |
| 8/6/2010 | 30 | OxyContin 40 mg | P.D. |
| 8/6/2010 | 150 | methadone 10 mg | P.D. |
| 8/10/2010 | 60 | OxyContin 80 mg | D.J. |
| 8/10/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 8/10/2010 | 120 | OxyContin 80 mg | M.R. |
| 8/10/2010 | 60 | OxyContin 40 mg | D.J. |
| 8/10/2010 | 60 | OxyContin 40 mg | J.L.1 |
| 8/10/2010 | 60 | OxyContin 40 mg | M.R. |
| 8/10/2010 | 180 | oxycodone 30 mg | D.J. |
| 8/10/2010 | 180 | methadone 10 mg | M.R. |
| 8/10/2010 | 180 | methadone 10 mg | J.L.1 |
| 8/11/2010 | 150 | OxyContin 80 mg | D.K. |
| 8/11/2010 | 30 | OxyContin 40 mg | D.K. |
| 8/11/2010 | 240 | methadone 10 mg | D.K. |
| 8/18/2010 | 150 | OxyContin 80 mg | R.O. |
| 8/19/2010 | 90 | OxyContin 80 mg | M.J. |
| 8/19/2010 | 120 | methadone 10 mg | M.J. |

*United States v. Salerian*
Page 19 of 33

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 8/24/2010 | 60 | OxyContin 40 mg | P.M. |
| 8/24/2010 | 300 | oxycodone 30 mg | E.B. |
| 8/24/2010 | 150 | methadone 10 mg | E.B. |
| 8/24/2010 | 210 | methadone 10 mg | P.M. |
| 8/25/2010 | 150 | OxyContin 80 mg | B.J. |
| 8/25/2010 | 240 | methadone 10 mg | B.J. |
| 8/26/2010 | 90 | oxycodone 30 mg | L.H. |
| 8/26/2010 | 120 | methadone 10 mg | L.H. |
| 8/30/2010 | 90 | OxyContin 80 mg | J.C. |
| 8/30/2010 | 90 | OxyContin 80 mg | P.D. |
| 8/30/2010 | 60 | OxyContin 40 mg | J.C. |
| 8/30/2010 | 30 | OxyContin 40 mg | P.D. |
| 8/30/2010 | 270 | methadone 10 mg | J.C. |
| 8/30/2010 | 150 | methadone 10 mg | P.D. |
| 8/31/2010 | 30 | OxyContin 40 mg | D.K. |
| 8/31/2010 | 240 | methadone 10 mg | D.K. |
| 9/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 9/3/2010 | 90 | OxyContin 80 mg | R.M. |
| 9/3/2010 | 195 | oxycodone 30 mg | S.H. |
| 9/3/2010 | 480 | oxycodone 30 mg | B.J. |
| 9/3/2010 | 150 | methadone 10 mg | S.H. |
| 9/3/2010 | 120 | methadone 10 mg | R.M. |
| 9/5/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 9/5/2010 | 150 | methadone 10 mg | J.L.1 |
| 9/7/2010 | 150 | oxycodone 30 mg | B.M. |
| 9/7/2010 | 390 | oxycodone 30 mg | P.D. |
| 9/7/2010 | 90 | methadone 10 mg | B.M. |
| 9/8/2010 | 60 | OxyContin 80 mg | D.J. |
| 9/8/2010 | 60 | OxyContin 40 mg | D.J. |
| 9/8/2010 | 180 | oxycodone 30 mg | D.J. |
| 9/8/2010 | 150 | methadone 10 mg | D.J. |
| 9/10/2010 | 195 | oxycodone 30 mg | S.H. |
| 9/10/2010 | 240 | methadone 10 mg | R.O. |
| 9/13/2010 | 90 | Roxicodone 30 mg | M.R. |
| 9/13/2010 | 120 | OxyContin 80 mg | M.R. |
| 9/13/2010 | 90 | OxyContin 80 mg | M.J. |
| 9/13/2010 | 300 | oxycodone 30 mg | E.B. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 9/13/2010 | 60 | oxycodone 30 mg | M.J. |
| 9/13/2010 | 150 | methadone 10 mg | E.B. |
| 9/13/2010 | 120 | methadone 10 mg | M.J. |
| 9/13/2010 | 180 | methadone 10 mg | M.R. |
| 9/15/2010 | 60 | OxyContin 40 mg | J.L.1 |
| 9/20/2010 | 330 | oxycodone 30 mg | J.C. |
| 9/20/2010 | 360 | oxycodone 30 mg | M.L.2 |
| 9/20/2010 | 270 | methadone 10 mg | J.C. |
| 9/20/2010 | 150 | methadone 10 mg | M.L.2 |
| 9/21/2010 | 145 | oxycodone 30 mg | L.H. |
| 9/21/2010 | 145 | oxycodone 30 mg | L.H. |
| 9/21/2010 | 150 | methadone 10 mg | L.H. |
| 9/22/2010 | 360 | oxycodone 30 mg | P.M. |
| 9/22/2010 | 210 | methadone 10 mg | P.M. |
| 9/24/2010 | 225 | oxycodone 30 mg | S.H. |
| 9/24/2010 | 225 | oxycodone 30 mg | S.H. |
| 9/24/2010 | 150 | methadone 10 mg | S.H. |
| 9/27/2010 | 195 | oxycodone 30 mg | D.K. |
| 9/27/2010 | 195 | oxycodone 30 mg | D.K. |
| 9/27/2010 | 240 | methadone 10 mg | D.K. |
| 9/30/2010 | 360 | oxycodone 30 mg | M.J. |
| 9/30/2010 | 120 | methadone 10 mg | M.J. |
| 10/1/2010 | 360 | oxycodone 30 mg | M.J. |
| 10/1/2010 | 330 | oxycodone 30 mg | R.M. |
| 10/1/2010 | 120 | methadone 10 mg | M.J. |
| 10/1/2010 | 120 | methadone 10 mg | R.M. |
| 10/4/2010 | 180 | oxycodone 30 mg | B.M. |
| 10/4/2010 | 180 | oxycodone 30 mg | C.S. |
| 10/4/2010 | 180 | oxycodone 30 mg | C.S. |
| 10/4/2010 | 120 | methadone 10 mg | B.M. |
| 10/4/2010 | 120 | methadone 10 mg | C.S. |
| 10/5/2010 | 360 | oxycodone 30 mg | J.L.2 |
| 10/5/2010 | 120 | methadone 10 mg | J.L.2 |
| 10/7/2010 | 210 | Roxicodone 30 mg | M.R. |
| 10/7/2010 | 210 | Roxicodone 30 mg | M.R. |
| 10/7/2010 | 210 | oxycodone 30 mg | R.O. |
| 10/7/2010 | 210 | oxycodone 30 mg | R.O. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 10/7/2010 | 240 | methadone 10 mg | R.O. |
| 10/7/2010 | 180 | methadone 10 mg | M.R. |
| 10/11/2010 | 270 | Roxicodone 30 mg | S.M. |
| 10/11/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 10/11/2010 | 150 | methadone 10 mg | J.L.1 |
| 10/11/2010 | 120 | methadone 10 mg | S.M. |
| 10/12/2010 | 390 | oxycodone 30 mg | D.J. |
| 10/12/2010 | 360 | oxycodone 30 mg | P.M. |
| 10/12/2010 | 150 | methadone 10 mg | D.J. |
| 10/12/2010 | 270 | methadone 10 mg | P.M. |
| 10/18/2010 | 330 | oxycodone 30 mg | R.M. |
| 10/18/2010 | 120 | methadone 10 mg | R.M. |
| 10/19/2010 | 450 | oxycodone 30 mg | S.H. |
| 10/19/2010 | 150 | methadone 10 mg | S.H. |
| 10/20/2010 | 300 | oxycodone 30 mg | E.B. |
| 10/20/2010 | 390 | oxycodone 30 mg | J.C. |
| 10/20/2010 | 150 | methadone 10 mg | E.B. |
| 10/20/2010 | 270 | methadone 10 mg | J.C. |
| 10/26/2010 | 360 | oxycodone 30 mg | J.L.2 |
| 10/26/2010 | 120 | methadone 10 mg | J.L.2 |
| 10/28/2010 | 390 | oxycodone 30 mg | P.D. |
| 10/28/2010 | 150 | methadone 10 mg | P.D. |
| 10/29/2010 | 360 | oxycodone 30 mg | M.J. |
| 10/29/2010 | 120 | methadone 10 mg | M.J. |
| 11/1/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/1/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/1/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 11/1/2010 | 210 | oxycodone 30 mg | R.O. |
| 11/1/2010 | 210 | oxycodone 30 mg | R.O. |
| 11/1/2010 | 225 | oxycodone 30 mg | C.S. |
| 11/1/2010 | 225 | oxycodone 30 mg | C.S. |
| 11/1/2010 | 240 | methadone 10 mg | D.K. |
| 11/1/2010 | 150 | methadone 10 mg | J.L.1 |
| 11/1/2010 | 240 | methadone 10 mg | R.O. |
| 11/1/2010 | 150 | methadone 10 mg | C.S. |
| 11/2/2010 | 240 | oxycodone 30 mg | L.S. |
| 11/2/2010 | 90 | methadone 10 mg | L.S. |

*United States v. Salerian*
Page 22 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 11/3/2010 | 240 | oxycodone 30 mg | B.M. |
| 11/3/2010 | 330 | oxycodone 30 mg | R.M. |
| 11/3/2010 | 120 | methadone 10 mg | B.M. |
| 11/3/2010 | 120 | methadone 10 mg | R.M. |
| 11/4/2010 | 270 | oxycodone 30 mg | M.L.1 |
| 11/4/2010 | 120 | methadone 10 mg | M.L.1 |
| 11/9/2010 | 225 | oxycodone 30 mg | S.H. |
| 11/9/2010 | 225 | oxycodone 30 mg | S.H. |
| 11/9/2010 | 390 | oxycodone 30 mg | D.J. |
| 11/9/2010 | 360 | oxycodone 30 mg | P.M. |
| 11/9/2010 | 150 | methadone 10 mg | S.H. |
| 11/9/2010 | 150 | methadone 10 mg | D.J. |
| 11/9/2010 | 270 | methadone 10 mg | P.M. |
| 11/11/2010 | 300 | oxycodone 30 mg | E.B. |
| 11/11/2010 | 360 | oxycodone 30 mg | S.M. |
| 11/11/2010 | 120 | methadone 10 mg | S.M. |
| 11/15/2010 | 210 | oxycodone 30 mg | D.R. |
| 11/15/2010 | 90 | methadone 10 mg | D.R. |
| 11/16/2010 | 450 | oxycodone 30 mg | J.L.2 |
| 11/16/2010 | 180 | methadone 10 mg | J.L.2 |
| 11/17/2010 | 390 | oxycodone 30 mg | J.C. |
| 11/17/2010 | 270 | oxycodone 30 mg | J.M. |
| 11/17/2010 | 150 | methadone 10 mg | E.B. |
| 11/17/2010 | 270 | methadone 10 mg | J.C. |
| 11/17/2010 | 90 | methadone 10 mg | J.M. |
| 11/19/2010 | 390 | oxycodone 30 mg | P.D. |
| 11/19/2010 | 390 | oxycodone 30 mg | L.H. |
| 11/19/2010 | 150 | methadone 10 mg | P.D. |
| 11/19/2010 | 150 | methadone 10 mg | L.H. |
| 11/22/2010 | 330 | oxycodone 30 mg | R.M. |
| 11/22/2010 | 120 | methadone 10 mg | R.M. |
| 11/23/2010 | 360 | oxycodone 30 mg | M.J. |
| 11/23/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/23/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/23/2010 | 150 | methadone 10 mg | M.J. |
| 11/23/2010 | 240 | methadone 10 mg | D.K. |
| 11/29/2010 | 330 | oxycodone 30 mg | L.S. |

USAO No. 2010R00571

Case 1:13-cr-00017-JPJ-PMS   Document 4   Filed 04/16/13   Page 23 of 33   Pageid#: 26

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 11/29/2010 | 90 | methadone 10 mg | L.S. |
| 11/30/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 11/30/2010 | 240 | oxycodone 30 mg | R.O. |
| 11/30/2010 | 240 | oxycodone 30 mg | R.O. |
| 11/30/2010 | 150 | methadone 10 mg | J.L.1 |
| 11/30/2010 | 240 | methadone 10 mg | R.O. |
| 12/1/2010 | 240 | oxycodone 30 mg | B.M. |
| 12/1/2010 | 120 | methadone 10 mg | B.M. |
| 12/3/2010 | 225 | oxycodone 30 mg | C.S. |
| 12/3/2010 | 225 | oxycodone 30 mg | C.S. |
| 12/3/2010 | 150 | methadone 10 mg | C.S. |
| 12/6/2010 | 360 | oxycodone 30 mg | M.L.1 |
| 12/6/2010 | 120 | methadone 10 mg | M.L.1 |
| 12/7/2010 | 225 | oxycodone 30 mg | S.H. |
| 12/7/2010 | 225 | oxycodone 30 mg | S.H. |
| 12/7/2010 | 360 | oxycodone 30 mg | P.M. |
| 12/7/2010 | 150 | methadone 10 mg | S.H. |
| 12/7/2010 | 270 | methadone 10 mg | P.M. |
| 12/8/2010 | 195 | oxycodone 30 mg | D.J. |
| 12/8/2010 | 195 | oxycodone 30 mg | D.J. |
| 12/8/2010 | 150 | methadone 10 mg | D.J. |
| 12/12/2010 | 390 | oxycodone 30 mg | J.C. |
| 12/12/2010 | 270 | methadone 10 mg | J.C. |
| 12/13/2010 | 210 | Roxicodone 30 mg | M.R. |
| 12/13/2010 | 210 | Roxicodone 30 mg | M.R. |
| 12/13/2010 | 300 | oxycodone 30 mg | J.M. |
| 12/13/2010 | 210 | oxycodone 30 mg | D.R. |
| 12/13/2010 | 90 | methadone 10 mg | J.M. |
| 12/13/2010 | 180 | methadone 10 mg | M.R. |
| 12/13/2010 | 90 | methadone 10 mg | D.R. |
| 12/14/2010 | 300 | oxycodone 30 mg | E.B. |
| 12/14/2010 | 390 | oxycodone 30 mg | D.K. |
| 12/14/2010 | 120 | oxycodone 30 mg | R.M. |
| 12/14/2010 | 450 | oxycodone 30 mg | J.L.2 |
| 12/14/2010 | 150 | methadone 10 mg | E.B. |
| 12/14/2010 | 240 | methadone 10 mg | D.K. |
| 12/14/2010 | 180 | methadone 10 mg | J.L.2 |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 12/20/2010 | 390 | oxycodone 30 mg | L.H. |
| 12/20/2010 | 360 | oxycodone 30 mg | M.J. |
| 12/20/2010 | 150 | methadone 10 mg | L.H. |
| 12/20/2010 | 150 | methadone 10 mg | M.J. |
| 12/22/2010 | 110 | oxycodone 30 mg | R.M. |
| 12/22/2010 | 110 | oxycodone 30 mg | R.M. |
| 12/22/2010 | 240 | oxycodone 30 mg | R.O. |
| 12/22/2010 | 240 | oxycodone 30 mg | R.O. |
| 12/22/2010 | 120 | methadone 10 mg | R.M. |
| 12/23/2010 | 390 | oxycodone 30 mg | P.D. |
| 12/23/2010 | 150 | methadone 10 mg | P.D. |
| 12/28/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 12/28/2010 | 150 | methadone 10 mg | J.L.1 |
| 12/29/2010 | 330 | oxycodone 30 mg | B.M. |
| 12/29/2010 | 30 | methadone 10 mg | L.K. |
| 12/29/2010 | 120 | methadone 10 mg | B.M. |
| 12/29/2010 | 240 | methadone 10 mg | R.O. |
| 1/4/2011 | 360 | oxycodone 30 mg | P.M. |
| 1/4/2011 | 270 | methadone 10 mg | P.M. |
| 1/6/2011 | 420 | oxycodone 30 mg | J.C. |
| 1/6/2011 | 195 | oxycodone 30 mg | D.J. |
| 1/6/2011 | 195 | oxycodone 30 mg | D.J. |
| 1/6/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 1/6/2011 | 270 | methadone 10 mg | J.C. |
| 1/6/2011 | 150 | methadone 10 mg | D.J. |
| 1/6/2011 | 120 | methadone 10 mg | M.L.1 |
| 1/7/2011 | 225 | oxycodone 30 mg | S.H. |
| 1/7/2011 | 225 | oxycodone 30 mg | S.H. |
| 1/7/2011 | 210 | methadone 10 mg | S.H. |
| 1/13/2011 | 360 | oxycodone 30 mg | J.M. |
| 1/13/2011 | 90 | methadone 10 mg | J.M. |
| 1/14/2011 | 390 | oxycodone 30 mg | D.K. |
| 1/14/2011 | 240 | methadone 10 mg | D.K. |
| 1/17/2011 | 450 | oxycodone 30 mg | J.L.2 |
| 1/17/2011 | 180 | methadone 10 mg | J.L.2 |
| 1/18/2011 | 390 | oxycodone 30 mg | L.H. |
| 1/18/2011 | 240 | oxycodone 30 mg | R.O. |

*United States v. Salerian*
Page 25 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 1/18/2011 | 240 | oxycodone 30 mg | R.O. |
| 1/18/2011 | 150 | methadone 10 mg | L.H. |
| 1/18/2011 | 240 | methadone 10 mg | R.O. |
| 1/19/2011 | 360 | oxycodone 30 mg | E.B. |
| 1/19/2011 | 390 | oxycodone 30 mg | P.D. |
| 1/19/2011 | 360 | oxycodone 30 mg | M.J. |
| 1/19/2011 | 30 | oxycodone 30 mg | M.J. |
| 1/19/2011 | 720 | oxycodone 15 mg | E.B. |
| 1/19/2011 | 150 | methadone 10 mg | E.B. |
| 1/19/2011 | 150 | methadone 10 mg | P.D. |
| 1/19/2011 | 150 | methadone 10 mg | M.J. |
| 1/20/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/20/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/20/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/20/2011 | 120 | methadone 10 mg | R.M. |
| 1/24/2011 | 360 | oxycodone 30 mg | P.M. |
| 1/24/2011 | 270 | methadone 10 mg | P.M. |
| 1/25/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 1/25/2011 | 225 | oxycodone 30 mg | C.S. |
| 1/25/2011 | 225 | oxycodone 30 mg | C.S. |
| 1/25/2011 | 150 | methadone 10 mg | J.L.1 |
| 1/25/2011 | 120 | methadone 10 mg | C.S. |
| 1/28/2011 | 300 | oxycodone 30 mg | L.K. |
| 1/28/2011 | 90 | methadone 10 mg | L.K. |
| 2/2/2011 | 420 | oxycodone 30 mg | J.C. |
| 2/2/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 2/2/2011 | 270 | methadone 10 mg | J.C. |
| 2/2/2011 | 120 | methadone 10 mg | M.L.1 |
| 2/3/2011 | 225 | oxycodone 30 mg | S.H. |
| 2/3/2011 | 225 | oxycodone 30 mg | S.H. |
| 2/3/2011 | 210 | methadone 10 mg | S.H. |
| 2/4/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/4/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/4/2011 | 330 | oxycodone 30 mg | B.M. |
| 2/4/2011 | 150 | methadone 10 mg | D.J. |
| 2/4/2011 | 120 | methadone 10 mg | B.M. |
| 2/7/2011 | 330 | oxycodone 30 mg | L.S. |

*United States v. Salerian*
Page 26 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/9/2011 | 360 | oxycodone 30 mg | J.M. |
| 2/9/2011 | 225 | oxycodone 30 mg | J.L.2 |
| 2/9/2011 | 225 | oxycodone 30 mg | J.L.2 |
| 2/9/2011 | 90 | methadone 10 mg | J.M. |
| 2/10/2011 | 450 | oxycodone 30 mg | C.S. |
| 2/10/2011 | 120 | methadone 10 mg | C.S. |
| 2/15/2011 | 390 | oxycodone 30 mg | L.H. |
| 2/15/2011 | 360 | oxycodone 30 mg | M.J. |
| 2/15/2011 | 30 | oxycodone 30 mg | M.J. |
| 2/15/2011 | 150 | methadone 10 mg | L.H. |
| 2/15/2011 | 150 | methadone 10 mg | M.J. |
| 2/16/2011 | 390 | oxycodone 30 mg | P.D. |
| 2/16/2011 | 300 | oxycodone 30 mg | L.K. |
| 2/16/2011 | 150 | methadone 10 mg | P.D. |
| 2/16/2011 | 120 | methadone 10 mg | L.K. |
| 2/17/2011 | 110 | oxycodone 30 mg | R.M. |
| 2/17/2011 | 110 | oxycodone 30 mg | R.M. |
| 2/17/2011 | 110 | oxycodone 30 mg | R.M. |
| 2/17/2011 | 120 | methadone 10 mg | R.M. |
| 2/21/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 2/21/2011 | 150 | methadone 10 mg | J.L.1 |
| 2/22/2011 | 360 | oxycodone 30 mg | P.M. |
| 2/22/2011 | 270 | methadone 10 mg | P.M. |
| 2/23/2011 | 480 | methadone 10 mg | R.O. |
| 2/23/2011 | 180 | methadone 10 mg | J.L.2 |
| 2/24/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/24/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/24/2011 | 150 | methadone 10 mg | D.J. |
| 2/25/2011 | 210 | Roxicodone 30 mg | M.R. |
| 2/25/2011 | 210 | Roxicodone 30 mg | M.R. |
| 2/25/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 2/25/2011 | 120 | methadone 10 mg | M.L.1 |
| 2/25/2011 | 180 | methadone 10 mg | M.R. |
| 3/1/2011 | 225 | oxycodone 30 mg | S.H. |
| 3/1/2011 | 225 | oxycodone 30 mg | S.H. |
| 3/1/2011 | 210 | methadone 10 mg | S.H. |
| 3/2/2011 | 330 | oxycodone 30 mg | L.S. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 3/2/2011 | 90 | methadone 10 mg | L.S. |
| 3/7/2011 | 330 | oxycodone 30 mg | B.M. |
| 3/7/2011 | 120 | methadone 10 mg | B.M. |
| 3/9/2011 | 360 | oxycodone 30 mg | M.J. |
| 3/9/2011 | 30 | oxycodone 30 mg | M.J. |
| 3/9/2011 | 390 | oxycodone 30 mg | L.K. |
| 3/9/2011 | 150 | methadone 10 mg | M.J. |
| 3/9/2011 | 90 | methadone 10 mg | L.K. |
| 3/29/2011 | 195 | oxycodone 30 mg | D.J. |
| 3/29/2011 | 150 | methadone 10 mg | D.J. |
| 4/1/2011 | 330 | oxycodone 30 mg | B.M. |
| 4/1/2011 | 120 | methadone 10 mg | B.M. |
| 4/7/2011 | 110 | oxycodone 30 mg | R.M. |
| 4/11/2011 | 390 | oxycodone 30 mg | M.J. |
| 4/11/2011 | 150 | methadone 10 mg | M.J. |
| 5/4/2011 | 110 | oxycodone 30 mg | R.M. |
| 5/6/2011 | 330 | oxycodone 30 mg | B.M. |
| 5/11/2011 | 390 | oxycodone 30 mg | M.J. |
| 5/11/2011 | 150 | methadone 10 mg | M.J. |
| 5/24/2011 | 180 | methadone 10 mg | L.H. |
| 6/13/2011 | 390 | oxycodone 30 mg | M.J. |
| 6/13/2011 | 150 | methadone 10 mg | M.J. |
| 7/12/2011 | 390 | oxycodone 30 mg | M.J. |
| 7/12/2011 | 150 | methadone 10 mg | M.J. |
| 7/29/2011 | 390 | oxycodone 30 mg | M.J. |
| 7/29/2011 | 150 | methadone 10 mg | M.J. |
| 8/25/2011 | 450 | oxycodone 30 mg | P.M. |
| 8/25/2011 | 270 | methadone 10 mg | P.M. |
| 9/7/2011 | 450 | oxycodone 30 mg | L.H. |
| 9/7/2011 | 180 | methadone 10 mg | L.H. |
| 9/8/2011 | 390 | oxycodone 30 mg | M.J. |
| 9/8/2011 | 150 | methadone 10 mg | M.J. |
| 9/14/2011 | 390 | oxycodone 30 mg | P.D. |
| 9/14/2011 | 150 | methadone 10 mg | P.D. |
| 10/4/2011 | 450 | oxycodone 30 mg | L.H. |
| 10/4/2011 | 180 | methadone 10 mg | L.H. |
| 10/5/2011 | 390 | oxycodone 30 mg | M.J. |

*United States v. Salerian*
Page 28 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 10/5/2011 | 150 | methadone 10 mg | M.J. |
| 10/14/2011 | 270 | methadone 10 mg | P.M. |
| 10/27/2011 | 110 | oxycodone 30 mg | R.M. |
| 10/27/2011 | 110 | oxycodone 30 mg | R.M. |
| 11/3/2011 | 390 | oxycodone 30 mg | M.J. |
| 11/3/2011 | 150 | methadone 10 mg | M.J. |
| 11/9/2011 | 200 | oxycodone 30 mg | P.D. |
| 11/9/2011 | 150 | methadone 10 mg | P.D. |
| 11/9/2011 | 180 | methadone 10 mg | M.R. |
| 11/15/2011 | 180 | methadone 10 mg | L.H. |
| 11/19/2011 | 450 | oxycodone 30 mg | L.H. |
| 11/29/2011 | 200 | oxycodone 30 mg | P.D. |
| 11/29/2011 | 150 | methadone 10 mg | P.D. |
| 12/7/2011 | 450 | oxycodone 30 mg | P.M. |
| 12/7/2011 | 270 | methadone 10 mg | P.M. |
| 12/8/2011 | 300 | oxycodone 30 mg | M.R. |
| 12/8/2011 | 240 | oxycodone 15 mg | M.R. |
| 12/8/2011 | 180 | methadone 10 mg | M.R. |
| 12/12/2011 | 225 | oxycodone 30 mg | L.H. |
| 12/12/2011 | 225 | oxycodone 30 mg | L.H. |
| 12/12/2011 | 180 | methadone 10 mg | L.H. |
| 12/21/2011 | 200 | oxycodone 30 mg | P.D. |
| 12/21/2011 | 150 | methadone 10 mg | P.D. |
| 12/30/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/3/2012 | 450 | oxycodone 30 mg | P.M. |
| 1/3/2012 | 270 | methadone 10 mg | P.M. |
| 1/4/2012 | 110 | oxycodone 30 mg | R.M. |
| 1/4/2012 | 120 | methadone 10 mg | R.M. |
| 1/5/2012 | 390 | oxycodone 30 mg | M.J. |
| 1/5/2012 | 180 | methadone 10 mg | M.J. |
| 1/9/2012 | 225 | oxycodone 30 mg | L.H. |
| 1/9/2012 | 225 | oxycodone 30 mg | L.H. |
| 1/9/2012 | 420 | oxycodone 30 mg | M.R. |
| 1/9/2012 | 180 | methadone 10 mg | M.R. |
| 1/18/2012 | 200 | oxycodone 30 mg | P.D. |
| 1/18/2012 | 150 | methadone 10 mg | P.D. |
| 1/19/2012 | 110 | oxycodone 30 mg | R.M. |

*United States v. Salerian*
Page 29 of 33

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 1/19/2012 | 110 | oxycodone 30 mg | R.M. |
| 1/30/2012 | 450 | oxycodone 30 mg | P.M. |
| 1/30/2012 | 270 | methadone 10 mg | P.M. |
| 2/1/2012 | 180 | methadone 10 mg | M.J. |
| 2/2/2012 | 390 | oxycodone 30 mg | M.J. |
| 2/3/2012 | 225 | oxycodone 30 mg | L.H. |
| 2/3/2012 | 225 | oxycodone 30 mg | L.H. |
| 2/3/2012 | 420 | oxycodone 30 mg | M.R. |
| 2/3/2012 | 180 | methadone 10 mg | M.R. |
| 2/7/2012 | 20 | oxycodone 30 mg | R.O. |
| 2/8/2012 | 200 | oxycodone 30 mg | P.D. |
| 2/28/2012 | 180 | methadone 10 mg | M.R. |
| 3/1/2012 | 420 | oxycodone 30 mg | M.R. |
| 3/1/2012 | 180 | methadone 10 mg | M.R. |
| 3/5/2012 | 130 | oxycodone 30 mg | R.M. |
| 3/6/2012 | 200 | oxycodone 30 mg | P.D. |
| 3/6/2012 | 200 | oxycodone 30 mg | P.D. |
| 3/6/2012 | 150 | methadone 10 mg | P.D. |
| 3/28/2012 | 420 | oxycodone 30 mg | M.R. |
| 3/29/2012 | 110 | oxycodone 30 mg | R.M. |
| 3/29/2012 | 110 | oxycodone 30 mg | R.M. |

4.     All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(C).

<u>COUNTS TWO – THIRTY SIX</u>

The Grand Jury charges that:

1.     The Introduction is realleged and incorporated by reference.

2.     On or about the dates set forth below, in the Western District of Virginia and elsewhere, ALEN JOHANNES SALERIAN, a/k/a ALLEN JOHANNES SALERIAN ("SALERIAN"), knowingly, intentionally and unlawfully distributed and dispensed and caused the intentional and unlawful distribution and dispensing of the below-listed schedule II controlled substances, without a legitimate medical purpose and beyond the bounds of medical practice, to the

*United States v. Salerian*
Page 30 of 33

individuals (known to the grand jury) set forth below:

| COUNT | DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|---|
| 2 | 6/29/2010 | 150 | OxyContin 80 mg | B.J. |
| 3 | 6/29/2010 | 180 | methadone 10 mg | B.J. |
| 4 | 7/27/2010 | 150 | OxyContin 80 mg | B.J. |
| 5 | 7/27/2010 | 90 | oxycodone 30 mg | B.J. |
| 6 | 5/10/2010 | 90 | OxyContin 40 mg | B.M. |
| 7 | 5/10/2010 | 90 | methadone 10 mg | B.M. |
| 8 | 12/13/2010 | 210 | oxycodone 30 mg | D.R. |
| 9 | 12/13/2010 | 90 | methadone 10 mg | D.R. |
| 10 | 10/20/2010 | 300 | oxycodone 30 mg | E.B. |
| 11 | 10/20/2010 | 150 | methadone 10 mg | E.B. |
| 12 | 2/15/2010 | 90 | OxyContin 80 mg | J.C. |
| 13 | 2/15/2010 | 30 | OxyContin 40 mg | J.C. |
| 14 | 2/15/2010 | 120 | methadone 10 mg | J.C. |
| 15 | 6/28/2010 | 90 | OxyContin 80 mg | J.C. |
| 16 | 6/28/2010 | 60 | OxyContin 40 mg | J.C. |
| 17 | 6/28/2010 | 270 | methadone 10 mg | J.C. |
| 18 | 7/22/2010 | 90 | OxyContin 80 mg | J.C. |
| 19 | 7/22/2010 | 60 | OxyContin 40 mg | J.C. |
| 20 | 9/13/2010 | 60 | oxycodone 30 mg | M.J. |
| 21 | 9/13/2010 | 120 | methadone 10 mg | M.J. |
| 22 | 9/30/2010 | 120 | methadone 10 mg | M.J. |
| 23 | 6/18/2010 | 90 | OxyContin 80 mg | M.L.2 |
| 24 | 6/18/2010 | 60 | OxyContin 40 mg | M.L.2 |
| 25 | 6/18/2010 | 120 | methadone 10 mg | M.L.2 |
| 26 | 7/16/2010 | 120 | methadone 10 mg | M.L.2 |
| 27 | 9/22/2010 | 360 | oxycodone 30 mg | P.M. |
| 28 | 9/22/2010 | 210 | methadone 10 mg | P.M. |
| 29 | 10/12/2010 | 360 | oxycodone 30 mg | P.M. |
| 30 | 10/12/2010 | 270 | methadone 10 mg | P.M. |
| 31 | 1/13/2010 | 150 | OxyContin  80 mg | R.O. |
| 32 | 6/7/2010 | 180 | methadone 10 mg | R.O. |
| 33 | 7/5/2010 | 180 | methadone 10 mg | R.O. |
| 34 | 7/30/2010 | 120 | OxyContin 80 mg | S.H. |
| 35 | 7/30/2010 | 60 | OxyContin 40 mg | S.H. |
| 36 | 7/30/2010 | 150 | methadone 10 mg | S.H. |

3.　　On or about the dates set forth above, SALERIAN caused the above listed

USAO No. 2010R00571

prescriptions to be sent to locations within the Western District of Virginia.

4.    All in violation of Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C).

## **NOTICE OF FORFEITURE**

1.    Upon conviction of one or more of the felony offenses alleged in this Indictment, the defendant shall forfeit to the United States:

    a.    any property constituting, or derived from, any proceeds obtained, directly or indirectly, as a result of said offenses, pursuant to 21 U.S.C. § 853(a)(1); and

    b.    any property used, or intended to be used, in any manner or part, to commit, or to facilitate the commission of said offenses, pursuant to 21 U.S.C. § 853(a)(2).

2.    The property to be forfeited to the United States includes but is not limited to the following property:

    a.    **Money Judgment**

        i.    A sum of United States currency to be determined, all interest and proceeds traceable thereto, in that such sum in aggregate was obtained directly or indirectly as a result of said offenses or is traceable to such property.

    b.    **Specific Assets**

        i.    The Salerian Center for Neuroscience and Pain;

        ii.    Medical license number MD7561, issued by the District of Columbia Health Professional Licensing Administration on October 10, 1974, with a current expiration date of February 28, 2013;

        iii.    Drug Enforcement Administration Physician Registration Number FS1343653;

        iv.    2009 BMW, VIN WBAWL13599PX23877;

        v.    2011 Honda Civic, VIN 19XFA1F88BE001868;

        vi.    2011 Mazda 3, VIN JM1BL1W68B1364648;

        vii.    Funds seized from Bank of America account XXXXXXXXX9312, in the approximate sum of $118,885.97;

*United States v. Salerian*
Page 32 of 33

viii. Funds seized from Bank of America account XXXXXXXX9024, in the approximate sum of $13,113.16; and

ix. Funds seized from Bank of America account XXXXXXXX4949, in the approximate sum of $35,013.93.

3. If any of the above-described forfeitable property, as a result of an act or omission of the defendant:

a. cannot be located upon the exercise of due diligence;

b. has been transferred or sold to, or deposited with a third person;

c. has been placed beyond the jurisdiction of the Court;

d. has been substantial diminished in value; or

e. has been commingled with other property which cannot be subdivided without difficult;

it is the intent of the United States to seek forfeiture of any other property of the defendant up to the value of the above-described forfeitable property, pursuant to 21 U.S.C. § 853(p), including but not limited to the assets described above.

A TRUE BILL, this ___16th___ day of April, 2013.

_Edith S. Bohho_
Grand Jury Foreperson

_Timothy J. Heaphy (by JRB)_
TIMOTHY J. HEAPHY
United States Attorney

*United States v. Salerian*
Page 33 of 33

USAO No. 2010R00571